Chandima Roshan de Silv Kathaluwa
WELIGAMAGE, Petitioner,

v.

Eric H. HOLDER, Jr., United States
Attorney General, Respondent.

No. 10–3882–ag.

United States Court of Appeals,
Second Circuit.

May 9, 2012.

Benjamin B. Xue, Esq., New York, NY,
for Petitioner.

Tony West, Assistant Attorney General;
Ada E. Bosque, Senior Litigation Counsel;
Jem C. Sponzo, Trial Attorney; Office of
Immigration Litigation, United States De-
partment of Justice, Washington, D.C., for
Respondent.

PRESENT: JOHN M. WALKER, JR.,
ROBERT D. SACK, and REENA RAGGI,
Circuit Judges.

### SUMMARY ORDER

Chandima Roshan De Silv Kathaluwa
Weligamage, native and citizen of Sri Lan-
ka, seeks review of an August 31, 2010
decision of the BIA affirming the April 6,
2009 decision of Immigration Judge ("IJ")
Steven R. Abrams denying his application
for asylum, withholding of removal, and
relief under the Convention Against Tor-
ture ("CAT"). *In re Chandima Roshan
De Silv Kathaluwa Weligamage*, No. A088
526 180 (B.I.A. Aug. 31, 2010), *aff'g* No.

A088 526 180 (Immig.Ct.N.Y.C. Apr. 6, 2009). We assume the parties' familiarity with the underlying facts and procedural history of this case.

Under the circumstances of this case, we review only the BIA's decision because, unlike the IJ, the BIA assumed Weligamage to be credible. *See Yahong Zheng v. Gonzales*, 409 F.3d 804, 809 (7th Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B) ("[T]he administrative findings of fact are conclusive unless any reasonable adjudicator would be compelled to conclude to the contrary."); *Aliyev v. Mukasey*, 549 F.3d 111, 115 (2d Cir.2008) (reviewing agency's factual findings under substantial evidence standard).

The BIA has defined persecution as "a threat to the life or freedom of, or the infliction of suffering or harm upon, those who differ in a way regarded as offensive." *Matter of Acosta*, 19 I. & N. Dec. 211, 222 (BIA 1985), *overruled on other grounds by Matter of Mogharrabi*, 19 I. & N. Dec. 439 (BIA 1987); *accord Baba v. Holder*, 569 F.3d 79, 85 (2d Cir.2009). The harm or suffering must be inflicted in order to punish the individual for possessing a belief or characteristic the persecutor seeks to overcome, and inflicted either by the government or by persons or an organization that the government is unable or unwilling to control. *See id.* at 222; *Rizal v. Gonzales*, 442 F.3d 84, 92 (2d Cir.2006). "[A]n IJ, weighing the evidence to determine if the alien has met his burden, may rely on the absence of corroborating evidence adduced by an otherwise credible applicant unless such evidence cannot be reasonably obtained." *Chuilu Liu v. Holder*, 575 F.3d 193, 197 (2d Cir.2009); *see* 8 U.S.C. § 1158(b)(1)(B)(ii).

The agency reasonably found that Weligamage's testimony alone, even if credible, was insufficiently persuasive or detailed to support his assertion that the harm he suffered and feared in Sri Lanka was inflicted by members of the United People's Freedom Alliance National Party ("UPF") because of his membership in and canvassing for the United National Party ("UNP"). *See Chuilu Liu*, 575 F.3d at 196–97. Moreover, as the agency found, the country conditions evidence in the record did not corroborate Weligamage's assertion that he was targeted on account of his membership in the UNP or that similarly situated individuals are targeted by members of the UPF. *See Diallo v. INS*, 232 F.3d 279, 288 (2d Cir.2000) (stating that corroboration "typically includes both evidence of general country conditions and evidence that substantiates the applicant's particular claims").

Moreover, although the agency overlooked an affidavit submitted by a friend of Weligamage at whose house Weligamage hid on two occasions, remand is unnecessary in this situation because a review of that affidavit reveals that it contains only the friend's account of Weligamage's subjective understanding of the situation, and no extrinsic evidence connecting the UPF to the attacks Weligamage suffered. *See Manzur v. U.S. Dep't of Homeland Sec.*, 494 F.3d 281, 289 (2d Cir.2007) ("This Court will decline a remand as futile if we can confidently predict that the agency would reach the same decision absent the errors that were made." (internal quotation marks and citations omitted)).

In light of the above, the agency reasonably determined that Weligamage failed to demonstrate either past persecution or a well-founded fear of future persecution in Sri Lanka. *See* 8 C.F.R. § 1208.13(b) (setting forth bases for establishing eligibility for asylum). Additionally, the agency did not err in questioning the objective reason-

ableness of Weligamage's claimed fear of persecution in light of the fact that his father, who was also involved with the UNP, and sisters remain unharmed in Sri Lanka. *See Melgar de Torres v. Reno,* 191 F.3d 307, 313 (2d Cir.1999). Accordingly, we find no error in the agency's determination that Weligamage failed to meet his burden of proof as to his claims for asylum and withholding of removal. *See* 8 U.S.C. § 1158(b)(1)(B)(ii); 8 U.S.C. § 1231(b)(3)(C); *see also Chuilu Liu,* 575 F.3d at 198–99.

Finally, as Weligamage failed to demonstrate a likelihood of being persecuted, the agency did not err in finding that he failed to establish his eligibility for CAT relief, where his claims were based on the same factual predicate and supported by the same evidence. *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).